**James A. PERKINS, Plaintiff–Appellant,**

v.

**DAYBROOK FISHERIES, INC., Defendant–Appellee.**

No. 02–30985.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Sept. 16, 2003.

Henry Tutt Dart, Covington, LA, for Plaintiff-Appellant.

Philip Francis Cossich, Jr., David Allen Parsiola, Cossich, Sumich & Parsiola, Belle Chasse, LA, for Defendant-Appellee.

Before SMITH, DEMOSS, and STEWART, Circuit Judges.

PER CURIAM.[*]

James A. Perkins, a crew member of the F/V SEA WASP, appeals from the jury's

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

verdict of no Jones Act liability, no unseaworthiness, and no obligation to pay maintenance and cure in favor of Daybrook Fisheries, Inc., and from the district court's denial of his motion for judgment as a matter of law or, alternatively, for a new trial. Although Perkins moved for judgment as a matter of law post-verdict, he did not move for judgment pursuant to FED. R. CIV. P. 50(a) at the close of evidence. Therefore, review of the sufficiency of the evidence should be limited to plain error. *See United States ex rel. Wallace v. Flintco, Inc.*, 143 F.3d 955, 960 (5th Cir.1998); *Daigle v. Liberty Life Ins. Co.*, 70 F.3d 394, 397 n. 2 (5th Cir.1995). Review of the denial of a new trial is for abuse of discretion. *See Hidden Oaks Ltd. v. City of Austin*, 138 F.3d 1036, 1049 (5th Cir.1998).

Perkins argues that the overwhelming weight of the evidence required a judgment in his favor that 1) he should have received maintenance and cure for a back injury as a result of a fall on June 1, 1999; 2) he should have received maintenance for a finger injury sustained on October 12, 1999; 3) the defendant's negligence caused his June 1, 1999, injury; and 4) the boat was unseaworthy on June 1, 1999. Our review of the record reveals that even under the usual standard of review, there was sufficient evidence to support the jury's verdict, and there was no plain error. *Daigle*, 70 F.3d at 397 n. 2. The district court did not abuse its discretion in denying a new trial.

AFFIRMED.